Jerry L. ROBINETT, Plaintiff–
Appellant,

v.

STATE FARM MUTUAL AUTOMO-
BILE INSURANCE CO.; United
States Department of Veterans Af-
fairs, Veterans Administration of; E.
Ross Buckley, Jr., Defendants–Appel-
lees.

No. 03–30376.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Dec. 11, 2003.

Don M. Richard, Metairie, LA, for Plain-
tiff–Appellant.

Elliot Ross Buckley, Jr., Kingsmill
Riess, Stephen A. Higginson, Assistant US
Attorney, Kathryn Weekley Becnel, Assis-
tant US Attorney, US Attorney's Office,
New Orleans, LA, for Defendants–Appel-
lees.

Before HIGGINBOTHAM, DAVIS and
PRADO, Circuit Judges.

PER CURIAM.*

Jerry L. Robinett, a non-prisoner, ap-
peals the district court's grant of summary
judgment for defendants State Farm Mu-
tual Automobile Insurance Company
(State Farm), the Veteran's Administra-
tion of the U.S. Department of Veteran's
Affairs (VA), and E. Ross Buckley Jr., an
attorney representing State Farm, and the
dismissal of his claims for state law inva-
sion of privacy against State Farm and
Buckley, and Federal Tort Claims Act
(FTCA), 28 U.S.C. 2671, and Privacy Act,
5 U.S.C. 522a claims against the VA.

The VA has filed a motion to dismiss the
appeal, arguing that Robinett's notice of
appeal was untimely because the district
court did not have the authority to grant
an extension of time for Robinett to file his

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

motion for new trial. Based on the application of the unique circumstances exception recognized in *Fairley v. Jones*, 824 F.2d 440, 442 (5th Cir.1987), we choose to exercise jurisdiction over this appeal. The VA's motion to dismiss the appeal is DENIED.

The district court granted the VA's motion to dismiss Robinett's FTCA claim because he had failed to exhaust his administrative remedies. Robinett does not address the district court's dismissal of his FTCA claim in his appellate brief, and so he has abandoned his FTCA claim. *Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987).

Robinett argues that the VA violated federal regulations when a paralegal working at the Regional Counsel's Office authorized the release of his medical files. He contends that the regulations require the Regional Counsel to personally investigate the lawfulness and appropriateness of such an order. He bases his argument on 38 C.F.R. § 1.511(c)(3)(ii) which provides that the Regional Counsel determine whether the records should be released pursuant to a state court order. It is contemplated by the regulation that employees of the Regional Counsel "having reasonable knowledge of the requirements of this regulation" will be able to handle such requests. 38 C.F.R. § 1.511(c)(3)(ii).

Robinett argues that he provided evidence, sufficient to defeat summary judgment, that the VA intentionally and willfully, and with flagrant disregard for his privacy, released his medical records. He contends that the district court erred in its determination that State Farm had a right to discover his medical records because they were relevant to the state court litigation. The state court issuing the order determined that his records were relevant, and the employees of the Regional Counsel, after reviewing the order and support-ing documentation as required by the regulation, determined that the "disclosure of the records [was] necessary to prevent the perpetration of fraud or other injustice in the matter in question." 38 C.F.R. § 1.511(c)(3)(ii). The medical records were then released pursuant to the exception for orders of a court of competent jurisdiction contained in 5 U.S.C. § 552a(b)(11). Robinett has not alleged any facts to preclude summary judgment which would show that the VA "acted in a manner which was intentional or willful." 5 U.S.C. § 552(g)(4).

Robinett argues that the district court erred in its determination that the VA's failure to notify him of the release of his records did not adversely affect him. He contends that the records custodian led him to believe that he would have time to take legal action to prevent the release, which would have been successful because the release was unlawful. Blue brief, 19–20.

The regulations require the VA to make a reasonable effort to notify the subject that the records were disclosed under compulsory legal process. 38 C.F.R. § 1.511(d). The regulations do not require the VA to inform the subject before the release in time for the subject to challenge the release. Robinett has not shown a violation of the notice regulation which would give rise to a cause of action under 5 U.S.C. § 552(g)(1)(D). Robinett has not shown any error in the district court's grant of summary judgment for the VA on his Privacy Act claim.

Robinett argues that the district court erred in dismissing his claims against State Farm and Buckley by ruling that since it had dismissed all of his claims against the VA, it no longer had jurisdiction to hear the remaining state law claims. He contends that this is so because the district court erred in dismissing

his claims against the VA under the Privacy Act. He also argues that the claims are intertwined and that the district court had supplemental jurisdiction. Robinett has not shown that the district court abused its discretion in declining to exercise its supplemental jurisdiction over his state law claims. The district court had dismissed all of Robinett's federal claims. The district court did not err in granting summary judgment for the VA on the Privacy Act claims. The district court noted that his remaining state law claims were related to other state law claims currently pending in state court, which court was familiar with the background of the case. Robinett has not shown that the district court abused its discretion in declining to exercise supplemental jurisdiction. *Cabrol v. Town of Youngsville,* 106 F.3d 101, 110 (5th Cir.1997).

Robinett argues that the district court erred in not granting his motion for a new trial under Federal Rule of Civil Procedure 59. He repeats all of the arguments he made to show that the district court erred in dismissing his claims in the first place. The district court denied Robinett's motion because he had failed to offer any evidence or arguments that would merit reconsideration. His arguments in his motion merely reiterated the arguments the district court considered and rejected in its original rulings and were not addressed to the grounds for seeking Rule 59(e) relief. R. 6–9, 26–34. The district court did not abuse its discretion in denying his motion. *Midland West Corp. v. FDIC,* 911 F.2d 1141, 1145 (5th Cir.1990).

AFFIRMED; MOTION TO DISMISS APPEAL DENIED.